**Ray Lee VAUGHN, Plaintiff-Appellant,**

v.

**HOOD, Correctional Officer, High Desert State Prison; Rollands, Correctional Officer, High Desert State Prison, Defendants-Appellees.**

No. 15-17406

United States Court of Appeals, Ninth Circuit.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

Submitted November 16, 2016 *

Filed November 22, 2016

Ray Lee Vaughn, Pro Se, Delano, CA, for Plaintiff-Appellant.

Martha P. Ehlenbach, Esquire, Deputy Attorney .General, Sacramento, CA, for Defendants-Appellees.

Before: LEAVY, BERZON, and MURGUIA, Circuit Judges.

### MEMORANDUM **

California state prisoner Ray Lee Vaughn appeals pro se from the district court's judgment dismissing for failure to exhaust administrative remedies his 42 U.S.C. § 1983 action arising from defendants' alleged failure to protect him from an assault. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Albino v. Baca*, 747 F.3d 1162, 1171 (9th Cir. 2014) (en banc) (legal rulings on exhaustion); *Knievel v. ESPN*, 393 F.3d 1068, 1072 (9th Cir. 2005) (Fed. R. Civ. P. 12(b)(6) motion to dismiss). We affirm.

The district court properly dismissed Vaughn's action for failure to state a claim because it is clear from the face of the complaint and its attachments that Vaughn failed to exhaust his available administrative remedies by failing to appeal separately the third-level cancellation decision. *See Woodford v. Ngo*, 548 U.S. 81, 90, 126 S.Ct. 2378, 165 L.Ed.2d 368 (2006) ("[P]roper exhaustion of administrative remedies . . .

means using all steps that the agency holds out, and doing so properly (so that the agency addresses the issues on the merits)." (emphasis, citation, and internal quotation marks omitted)); *Albino*, 747 F.3d at 1169 ("[W]here a failure to exhaust is clear from the face of the complaint, a defendant may successfully move to dismiss under Rule 12(b)(6) for failure to state a claim."); *see also Nat'l Ass'n for the Advancement of Psychoanalysis v. Cal. Bd. of Psychology*, 228 F.3d 1043, 1049 (9th Cir. 2000) (in determining whether the complaint states a claim for relief, "we may consider facts contained in documents attached to the complaint").

The district court did not abuse its discretion by declining to consider Vaughn's contention—raised for the first time in his objections to the magistrate judge's findings and recommendations—that his failure to exhaust should be excused because administrative remedies were effectively unavailable. *See Brown v. Roe*, 279 F.3d 742, 744 (9th Cir. 2002) (setting forth standard of review and stating that district judge has discretion to decide whether to consider evidence presented for the first time in a party's objection to a magistrate judge's recommendation).

We do not consider matters not specifically and distinctly raised and argued in the opening brief, or arguments and allegations raised for the first time on appeal. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

We do not consider documents not filed with the district court. *See United States v. Elias*, 921 F.2d 870, 874 (9th Cir. 1990) ("Documents or facts not presented to the

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

district court are not part of the record on appeal.").

**AFFIRMED.**

Before: LEAVY, BERZON, and MURGUIA, Circuit Judges.

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

[**] This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.